1
2   Robert C. Hilliard (*pro hac vice*)
    HILLIARD LAW
3   719 S. Shoreline Blvd.
    Corpus Christi, TX 78401
4   Telephone: (361) 882-1612
    Facsimile: (361) 882-3015
5   Email: bobh@hilliard-law.com

6   Steve W. Berman (*pro hac vice*)
    HAGENS BERMAN SOBOL SHAPIRO LLP
7   1301 Second Avenue, Suite 2000
    Seattle, WA 98101
8   Telephone: (206) 623-7292
    Facsimile: (206) 623-0594
9   Email: steve@hbsslaw.com

10  Shana E. Scarlett (SBN 217895)
    HAGENS BERMAN SOBOL SHAPIRO LLP
11  715 Hearst Avenue, Suite 202
    Berkeley, CA 94710
12  Telephone: (510) 725-3000
    Facsimile: (510) 725-3001
13  Email: shanas@hbsslaw.com

14
15  *Attorneys for Plaintiffs*
    [Additional Counsel Listed on Signature Page]

16
17                    UNITED STATES DISTRICT COURT

18                   NORTHERN DISTRICT OF CALIFORNIA

19
20  ADRIAN HOLLEY, et al.,                    No. 4:18-cv-06972-JST

21                          Plaintiffs,       **STIPULATION AND [PROPOSED]**
                                              **ORDER RESOLVING DEFENDANT**
22         v.                                 **GILEAD SCIENCES, INC.'S MOTIONS**
                                              **TO DISMISS (ECF NOS. 1384, 1385,**
23  GILEAD SCIENCES, INC.,                    **AND 1386)**

24                          Defendant.

25  *This Document Relates to Plaintiffs Listed on*
    *Exhibits A attached to the filed Declarations of*
26  *Jeremiah Wikler (ECF Nos. 1384-1, 1385-1,*
    *and 1386-1), and originally filed in the*
27  *following cases:*

28                                    1

*Arthur et al. v. Gilead Sciences, Inc.*, 4:19-cv-08435-JST;

*Bird, et al. v. Gilead Sciences, Inc.*, 4:22-cv-00595-JST;

*Black et al. v. Gilead Sciences, Inc.*, 4:21-cv-04081-JST;

*Boynton et al. v. Gilead Sciences, Inc.*, 4:22-cv-00686-JST;

*Brooks, et al. v. Gilead Sciences, Inc.*, 4:21-cv-06458-JST;

*Calkins et al. v. Gilead Sciences, Inc.*, 4:20-cv-01884-JST;

*Campbell, A. et al. v. Gilead Sciences, Inc.*, 4:21-cv-08240-JST;

*Clark, A. et al. v. Gilead Sciences, Inc.*, 4:21-cv-00713-JST;

*Cox, J. et al v. Gilead Sciences, Inc.*, 4:21-cv-06807-JST;

*Criado, et al. v. Gilead Sciences, Inc.*, 4:21-cv-05656-JST;

*Davilier et al. v. Gilead Sciences, Inc*, 4:20-cv-00570-JST;

*Dowdy et al. v. Gilead Sciences, Inc*, 4;19-cv-00481-JST;

*Drummond, et al. v. Gilead Sciences, Inc.*, 4:21-cv-07017-JST;

*Falls, et al. v. Gilead Sciences, Inc.*, 4:21-cv-05387-JST;

*Frink et al v. Gilead Sciences, Inc.*, 4:22-cv-01232-JST;

STIPULATION AND [PROPOSED] ORDER RESOLVING DEFENDANT GILEAD SCIENCES, INC.'S MOTIONS TO DISMISS (ECF NOS. 1384, 1385, AND 1386) – No. 4:18-cv-06972-JST

*Garza, et al. v. Gilead Sciences, Inc.*, 4:21-cv-05288-JST;

*Gavaldon, A. et al. v. Gilead Sciences, Inc.*, 4:21-cv-00112-JST;

*Gee et al. v. Gilead Sciences, Inc.*, 4:22-cv-00728-JST;

*Geller et al. v. Gilead Sciences, Inc.*, 4:21-cv-08752-JST;

*Goldfinger  et al. v. Gilead Sciences, Inc.*4:20-cv-04043;

*Green et al. v. Gilead Sciences, Inc.*, 4:20-cv-07052-JST;

*Hamilton et al. v. Gilead Sciences, Inc.*, 4:21-cv-07687-JST;

*Harlan, et al. v. Gilead Sciences, Inc.*, 4:22-cv-03156-JST;

*Hawkins, et al. v. Gilead Sciences, Inc.*, 4:21-cv-02539-JST;

*Holley et al. v. Gilead Sciences, Inc.*, 4:18-cv-06972-JST;

*Hooper et al. v. Gilead Sciences, Inc.*, 4:21-cv-04283-JST;

*Hopson, et al v. Gilead Sciences, Inc.*, 4:21-cv-06581-JST;

*Jaime, et al. v. Gilead Sciences, Inc.*, 4:21-cv-05112-JST;

*Johnson, C. et al. v. Gilead Sciences, Inc.*, 4:21-cv-01931-JST;

*Kachelmyer, et al. v. Gilead Sciences, Inc.*, 4:21-cv-00328-JST;

*Keefe, et al. v. Gilead Sciences, Inc.,* No. 4:22-cv-01370-JST;

3

*Kelly, A., et al. v. Gilead Sciences, Inc.*, 4:22-cv-00688-JST;

*Leon et al. v. Gilead Sciences, Inc.*, 4;20-cv-03744-JST;

*Lewis, et al. v. Gilead Sciences, Inc.*, 4:21-cv-03218-JST;

*Lundy et al. v. Gilead Sciences, Inc., et al.*, 4:20-cv-05282-JST;

*Lyons et al. v. Gilead Sciences, Inc.*, 4:19-cv-02538-JST;

*Mack et al. v. Gilead Sciences, Inc.*, 4:20-cv-04734-JST;

*Miller, C. et al. v. Gilead Sciences, Inc.*, 4:21-cv-06947-JST;

*Mosely et al. v. Gilead Sciences, Inc.*, 4:19-cv-05816-JST;

*Natividad, et al. v. Gilead Sciences, Inc.*, 4:21-cv-01282-JST;

*Nicholson, et al. v. Gilead Sciences, Inc.*, 4:20-cv-08751-JST;

*Ortley et al. v. Gilead Sciences, Inc.*, 4:21-cv-09576-JST;

*Pegeron, et al. v. Gilead Sciences, Inc.*, 4:21-cv-06822-JST;

*Pennington et al. v. Gilead Sciences, Inc.*, 4:20-cv-03489-JST;

*Rivers et al. v. Gilead Sciences, Inc.*, 4:19-cv-07991-JST;

*Robinson, B., et al. v. Gilead Sciences, Inc.*, 4:21-cv-09340-JST;

*Seale et al. v. Gilead Sciences, Inc.*, 4:22-cv-01032-JST;

*Sharp, D., et al. v. Gilead Sciences, Inc.,* No. 4:22-cv-09184-JST;

*Tharpe et al. v. Gilead Sciences, Inc.*, 4:20-cv-06033-JST;

*Walsh, Barbara, et al v Gilead Science, Inc.*, 4:21-cv-06184-JST;

*White, A. et al. v. Gilead Sciences, Inc.*, 4:21-cv-02039-JST;

*Williams, B. et al. v. Gilead Sciences, Inc.*, 4:21-cv-06658-JST;

*Woellhart, et al. v. Gilead Sciences, Inc.*, 4:21-cv-01499-JST;

*Woodley, et al. v. Gilead Sciences, Inc.*, 4:21-cv-06574-JST;

*Wright, A. et al. v. Gilead Sciences, Inc.*, 4:21-cv-06082-JST;

*Youakim, et al. v. Gilead Sciences, Inc.*, 4:21-cv-1054-JST;

*Young, A., et al. v. Gilead Sciences, Inc.*, 4:21-cv-10006-JST.

Plaintiffs and Defendant Gilead Sciences, Inc. ("Gilead"), hereby stipulate and agree as follows:

WHEREAS, on September 15, 2023, Gilead filed three Motions to Dismiss the claims of Plaintiffs listed on Exhibits A to the Declarations of Jeremiah Wikler that accompanied those Motions (ECF Nos. 1384, 1385, and 1386).

WHEREAS, on October 20, 2023, Plaintiffs filed their responses to Gilead's Motions to Dismiss (ECF Nos. 1406, 1407, and 1405).

WHEREAS, the Parties have met and conferred and agree on the appropriate disposition of Gilead's Motions to Dismiss and seek to both reduce the burden on the Court and avoid further briefing on the matter.

WHEREAS, regarding the 359 Plaintiffs subject to Gilead's Third Motion to Dismiss Plaintiffs' Claims for Failure to Respond to Plaintiff Fact Sheet Deficiency Notices (ECF No. 1384), identified in Gilead's Exhibit A to the Declaration of Jeremiah Wikler (ECF No. 1384-1):

1. The 339 Plaintiffs identified in Schedule A hereto have cured their alleged deficiencies by either supplementing their Plaintiff Fact Sheets ("PFSs") or responding by letter and, by agreement of the Parties, are withdrawn from Gilead's Motion to Dismiss (ECF No. 1385);

2. The 7 Plaintiffs identified in Schedule B hereto have voluntarily dismissed their claims (ECF No. 1424);

3. Plaintiffs' counsel will file a motion to withdraw as counsel for the 5 Plaintiffs identified in Schedule C not later than December 15, 2023;

4. The 8 Plaintiffs identified in Schedule D hereto are recently known to Counsel as being deceased and, by agreement of the Parties, shall have 90 days from the filing of this Stipulation – to and including February 13, 2024 – to supplement their PFS or respond to Gilead's Deficiency Notice pursuant to § 2(b) of the Case Management Order on Plaintiff Fact Sheets ("PFS CMO"). The Parties agree that failure by any of those Plaintiffs to produce a PFS or respond to Gilead's Deficiency Notice by that date will result in dismissal of their claims without prejudice.

WHEREAS, regarding the 21 Plaintiffs subject to Gilead's First Motion to Dismiss Plaintiffs' Claims for Failure to Properly Verify Plaintiff Fact Sheets, identified in Gilead's Exhibit A to the Declaration of Jeremiah Wikler (ECF No. 1385-1):

5. The 7 Plaintiffs identified in Schedule A hereto have cured their alleged deficiencies by properly verifying their operative PFSs and, by agreement of the Parties, are withdrawn from Gilead's Motion to Dismiss (ECF No. 1385);

STIPULATION AND [PROPOSED] ORDER RESOLVING DEFENDANT GILEAD SCIENCES, INC.'S MOTIONS TO DISMISS (ECF NOS. 1384, 1385, AND 1386) – No. 4:18-cv-06972-JST

6.    Plaintiffs' counsel will file a motion to withdraw as counsel for the 5 Plaintiffs identified in Schedule C not later than December 15, 2023;

7.    The 6 Plaintiffs identified in Schedule D hereto are recently known to Counsel as being deceased and, by agreement of the Parties, shall have 90 days from the filing of this Stipulation – to and including February 13, 2024 – to properly verify their PFSs. The Parties agree that failure by any of those Plaintiffs to properly verify their PFSs by that date will result in dismissal of their claims without prejudice.

8.    The 2 Plaintiffs identified in Schedule E hereto have previously been dismissed without prejudice by the Court's Order (ECF No. 1378).

9.    Plaintiff Michael Place, by agreement of the Parties, will properly verify his PFS no later than December 15, 2023, or be dismissed without prejudice.

WHEREAS, regarding the 62 Plaintiffs subject to Gilead's Ninth Motion to Dismiss Plaintiffs' Claims for Failure to Serve Plaintiff Fact Sheets, identified in Gilead's Exhibit A to the Declaration of Jeremiah Wikler (ECF No. 1386-1):

10.    The 23 Plaintiffs identified in Schedule A hereto have cured their delinquencies by serving their PFSs and, by agreement of the Parties, are withdrawn from Gilead's Motion to Dismiss;

11.    Plaintiffs' counsel will file a motion to withdraw as counsel for the 7 Plaintiffs identified in Schedule C not later than December 15, 2023;

12.    The 32 Plaintiffs identified in Schedule D hereto are recently known to Counsel as being deceased and, by agreement of the Parties, shall have 90 days from the filing of this Stipulation – to and including February 13, 2024 – to serve PFSs. The Parties agree that failure by any of those Plaintiffs to serve PFSs by that date will result in dismissal of their claims without prejudice.

WHEREAS, THE PARTIES AGREE AND STIPULATE AS FOLLOWS:

1.    Gilead's Third Motion to Dismiss Plaintiffs' Claims for Failure to Respond to Plaintiff Fact Sheet Deficiency Notices (ECF No. 1384), Gilead's First Motion to Dismiss

7

Plaintiffs' Claims for Failure to Properly Verify Plaintiff Fact Sheets (ECF No. 1385), and Gilead's Ninth Motion to Dismiss Plaintiffs' Claims for Failure to Serve Plaintiff Fact Sheets (ECF No. 1386) shall be disposed of as follows:

a.  Plaintiffs' counsel shall file a motion to withdraw as counsel for the 17 Plaintiffs identified in Schedule C hereto not later than December 15, 2023. The claims of any Schedule C Plaintiff for whom Plaintiffs' counsel fails to move to withdraw by that date shall be DISMISSED without prejudice.

b.  The 44 Plaintiffs identified in Schedule D hereto shall have 90 days from the filing of this Stipulation – to and including February 13, 2024 – to serve PFSs or cure their PFS deficiencies. The claims of any Schedule D Plaintiff who fails to do so by that date shall be DISMISSED without prejudice.

c.  Plaintiff Michael Place shall properly verify his PFS no later than December 15, 2023, or shall be DISMISSED without prejudice.

d.  Gilead's Motions are withdrawn as to all remaining Plaintiffs, (*i.e.*, those identified in Schedules A, B, and E), without prejudice to Gilead's rights under Section 2 of the Court's Case Management Order on Plaintiff Fact Sheets and Document Productions (ECF No. 83).

DATED: November 15, 2023                 By: */s/ Robert C. Hilliard*

Robert C. Hilliard (*pro hac vice*)
Anthony S. Godfrey (*pro hac vice*)
HILLIARD LAW
719 S. Shoreline Blvd.
Corpus Christi, TX 78401
Telephone: (361) 882-1612
Facsimile: (361) 882-3015
Email: bobh@hilliard-law.com
Email: agodfrey@hilliard-law.com

Steve W. Berman (*pro hac vice*)
HAGENS BERMAN SOBOL SHAPIRO LLP
1301 Second Avenue, Suite 2000
Seattle, WA 98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594
Email: steve@hbsslaw.com

Shana E. Scarlett (SBN 217895)
HAGENS BERMAN SOBOL SHAPIRO LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
Telephone: (510) 725-3000
Facsimile: (510) 725-3001
Email: shanas@hbsslaw.com

*Attorneys for Hillard Law Plaintiffs*

DATED: November 15, 2023                 By: */s/ Raymond C. Silverman*

Raymond C. Silverman (*pro hac vice*)
PARKER WAICHMAN LLP
6 Harbor Park Dr.
Port Washington, NY 11050
Telephone: (516) 723-4611
Facsimile: (516) 723-4711
Email: rsilverman@yourlawyer.com

*Attorney for Plaintiff Willie McKoy*

STIPULATION AND [PROPOSED] ORDER RESOLVING DEFENDANT GILEAD SCIENCES, INC.'S MOTIONS
TO DISMISS (ECF NOS. 1384, 1385, AND 1386) – No. 4:18-cv-06972-JST

1   DATED: November 15, 2023                    By: */s/ Jeremiah Wikler*

2

3                                                   Jeremiah Wikler (*pro hac vice*)
                                                    jwikler@shb.com
4                                                   Christopher Cotton (*pro hac vice*)
                                                    ccotton@shb.com
5                                                   SHOOK, HARDY & BACON L.L.P.
                                                    2555 Grand Blvd.
6                                                   Kansas City, MO 64108
                                                    Telephone: (816) 474-6550
7                                                   Facsimile: (816) 421-5547

8                                                   *Attorneys for Defendant Gilead Sciences, Inc.*

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

STIPULATION AND [PROPOSED] ORDER RESOLVING DEFENDANT GILEAD SCIENCES, INC.'S MOTIONS
TO DISMISS (ECF NOS. 1384, 1385, AND 1386) – No. 4:18-cv-06972-JST

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## **ATTESTATION**

I, Robert C. Hilliard, am the ECF user whose identification and password are being used to file the foregoing document. In compliance with Civil L.R. 5-1(i)(3), I hereby attest that concurrence in the filing of this document has been obtained from each of the other signatories.

Dated: November 15, 2023

*/s/ Robert C. Hilliard*
Robert C. Hilliard

*Attorney for Plaintiffs*

STIPULATION AND [PROPOSED] ORDER RESOLVING DEFENDANT GILEAD SCIENCES, INC.'S MOTIONS TO DISMISS (ECF NOS. 1384, 1385, AND 1386) – No. 4:18-cv-06972-JST

1

~~[PROPOSED]~~ ORDER

2       Pursuant to the foregoing Stipulation of the Parties, and good cause appearing, it is hereby

3   ORDERED as follows:

4       1.  The above Stipulation of the Parties is GRANTED.

5       2.  Gilead's Motions to Dismiss (ECF Nos. 1384, 1385, and 1386) are disposed of as follows:

6           a.  Plaintiffs' counsel shall file a motion to withdraw as counsel for the 17 Plaintiffs

7               identified in Schedule C hereto not later than December 15, 2023. The claims of

8               any Schedule C Plaintiff for whom Plaintiffs' counsel fails to move to withdraw by

9               that date shall be DISMISSED without prejudice.

10          b.  The 44 Plaintiffs identified in Schedule D hereto shall have 90 days from the filing

11              of this Stipulation – to and including February 13, 2024 – to serve PFSs or cure

12              their PFS deficiencies. The claims of any Schedule D Plaintiff who fails to do so by

13              that date shall be DISMISSED without prejudice.

14          c.  Plaintiff Michael Place shall properly verify his PFS no later than December 15,

15              2023, or shall be DISMISSED without prejudice.

16          d.  Gilead's Motion is withdrawn as to all remaining Plaintiffs, (*i.e.*, those identified in

17              Schedules A, B, and E), without prejudice to Gilead's rights under Section 2 of the

18              Court's Case Management Order on Plaintiff Fact Sheets and Document

19              Productions (ECF No. 83).

20          PURSUANT TO STIPULATION, IT IS SO ORDERED.

21   Dated: _____November 15_____, 2023

22

23                                          _____

24                                          The Honorable Jon S. Tigar

25

26

27

28

                                        12

**SCHEDULE A**

| LMI ID | Plaintiff Name | Case Name | Case Number | Applicable MTD ECF No. |
|---|---|---|---|---|
| 1088608 | Bird, Marvin L., Jr. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST | ECF 1384 |
| 1008325 | Blodgett, Timothy | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST | ECF 1384 |
| 1008328 | Falbo, Michael C. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST | ECF 1384 |
| 1008333 | Jones, Leon | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST | ECF 1384 |
| 1008338 | Robles, Jose Raul | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST | ECF 1384 |
| 1100081 | Jackson, Richard L. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST | ECF 1384 |
| 1067042 | Davis, Geraldine P. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST | ECF 1384 |
| 1067041 | Carter-Wallace, Nadine D. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST | ECF 1384 |
| 632877 | Berry, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 633413 | Bolton, Joshua | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 633334 | Griggs, Nathaniel | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 633271 | Zadok, Aytan | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 633442 | Zamora, Adan Ace | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 632827 | Johnson, Dana B. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 632849 | Oakes, James Edward | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 633634 | Roller, Vickie | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 633467 | Vaughn, Jerry | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 633399 | Wheatley, Charles | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 1084771 | Herbert, Everlyn | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST | ECF 1384 |
| 1084760 | Smith-Claiborne, Mary L. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST | ECF 1384 |

| 942217 | Bonner, Olivia | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST | ECF 1384 |
|---|---|---|---|---|
| 942237 | Gentry, Michael Wayne | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST | ECF 1384 |
| 1006289 | Sloan, Pamela Ann | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST | ECF 1384 |
| 1006277 | Wilson, Ernshilda D. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST | ECF 1384 |
| 1006294 | Wilson, Regina | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST | ECF 1384 |
| 1027641 | Criado, Adolfo | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027621 | Fields, Gary | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027618 | Fludd, Mark | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027681 | Rosado, Willy | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027682 | Scales, Christopher | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027674 | Spence, Felicia | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027676 | Troisi, Michael | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027672 | Turner, Byron E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027642 | Constantine, Kevin-John L. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027593 | Ortado, John, Jr. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027679 | Soboleski, Lawrence C. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 1027668 | Welch, Tyrone | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST | ECF 1384 |
| 534138 | Conwell, Rodney | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534154 | Hayes, William | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534121 | Jones, Melville N., Jr. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534152 | McCray, Wanda G. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |

| 534107 | Ross, Kay Ann | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
|---|---|---|---|---|
| 534125 | Spence, Michael | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534114 | Steele, Lester L. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534150 | Woodland, Tom | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534137 | Bass, Rocky Brian | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534146 | Edwards, Steven D. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534118 | Gill, Maralyn | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534148 | Jones, Thomas E. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 534095 | Kelley, Gregory | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 530260 | Hudson, Shirley | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST | ECF 1384 |
| 530266 | Liriano, Gilbert | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST | ECF 1384 |
| 530271 | Sim, John Cameron, II | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST | ECF 1384 |
| 530254 | Ashley, Samuel, Jr. | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST | ECF 1384 |
| 530272 | Singletary, Jerome | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST | ECF 1384 |
| 1067011 | Lasater, Cristopher K. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST | ECF 1384 |
| 1067018 | Montiver, William | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST | ECF 1384 |
| 1020904 | Dixon, Thomas L., Jr. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020897 | Goodpaster, Scott Allen | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020895 | Griggs, Tammie Tramel | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020892 | Hill, West Dale | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020891 | Jamison, James S. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |

| 1020914 | Saint Andrew, Jerry Ranville | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020876 | Smith, Edward L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020866 | Vallillo, John, Jr. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020905 | De Jesus, Lori J. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020894 | Guiffre, Steven | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020893 | Hall, Evean L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020885 | Ogden, Kevin L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020883 | Paul, Barbara | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1020872 | Taylor, Claude L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1100322 | Sweeney, Sharon Lynn | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST | ECF 1384 |
| 1100324 | Miller, Robert C. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST | ECF 1384 |
| 1020859 | Grayson, William E., Jr. | *Garza, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05288-JST | ECF 1384 |
| 903483 | Gavaldon, Albert Leonardo | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST | ECF 1384 |
| 1100197 | Epperson, Miriam M. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST | ECF 1384 |
| 1100217 | Stancil, Lavita | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST | ECF 1384 |
| 1100210 | Jones, Kimberly S. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST | ECF 1384 |
| 1083301 | Andrews, Jon | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083296 | Bishop, John A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083290 | Bulding, Jalim Y. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083288 | Caddell, Jeffrey | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083280 | Clark, Michael | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |

| 1083275 | Cooke, James | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
|---|---|---|---|---|
| 1083264 | Dickens, Robert | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083260 | Dorris, Ashley Calhoun | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083306 | Epps, Cheryl Ann Fulton | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083318 | Fromm, George L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083327 | Grogan, Gene Eric | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083331 | Hansen, Kiger | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083337 | Hunter, Tanja M. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083352 | Leighton, Eileen F. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083360 | Main, Jon P. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083364 | Marks, Spencer Dale | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083367 | Martin, Richard G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083368 | McClendon, Earle | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083371 | McMillan, Keith E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083378 | Mills, Jeffrey C. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083407 | Stone, Kenneth R. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083412 | Thornton, Lester | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083421 | Weaver, Ron Kevin | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083424 | Williams, Jamaal A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083427 | Wright, Jacqueline A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083431 | Zuzolo, Michael | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |

| 1083297 | Beltran, Freddy | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
|---|---|---|---|---|
| 1083287 | Campbell, Latonya | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083281 | Clark, David | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083263 | Dixon, Dominic | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083313 | Epps, Silverleen | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083321 | Garcia, Fernando | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083322 | Garcia, Randy G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083338 | Irizarry, Victor | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083261 | Jane Doe 21 | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083348 | King, William H. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083365 | Martin, Chris | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083369 | McCray, Jarvis | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083372 | Mendez, Griselle | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083415 | Vargas, Nathan E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083418 | Ventriglia, Susan J. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 1083430 | Young, William G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 685898 | Adams, Allen Ray | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 685927 | Calloway, Kelvin | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 685979 | Harris, Patricia | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 685993 | Jones, Sharon | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 686041 | Pigram, Gregory | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |

| 686056 | Scharff, Martin | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
|---|---|---|---|---|
| 685949 | Cupp, Derek | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 686001 | Kirkland, Stanley | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 686048 | Prosser, Harvey | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 686060 | Shelton, Chuck | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 855604 | Coleman, Linda | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST | ECF 1384 |
| 855608 | John Doe 14 | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST | ECF 1384 |
| 1074012 | Magana, Marc | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST | ECF 1384 |
| 1074017 | Riedle, Kenyon | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST | ECF 1384 |
| 1074007 | Featherston, Hunter | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST | ECF 1384 |
| 1074018 | Scurti, Mark | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST | ECF 1384 |
| 1126954 | Cooks, Stefannie | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1384 |
| 1126989 | McCall, Melissa Kramer | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1384 |
| 1127019 | Romano, David | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1384 |
| 1126995 | Mitchell, Stuart | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1384 |
| 978794 | Dodge, Machelle R. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST | ECF 1384 |
| 978791 | John Doe 20 | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST | ECF 1384 |
| 978802 | Lisenby, Crowell | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST | ECF 1384 |
| 978792 | Griffin, Richard D. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST | ECF 1384 |
| 530295 | Conner, Ronald Alan | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 530301 | Crenshaw, Matthew Jon | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |

| 530305 | Desire, Emmanuel | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
|---|---|---|---|---|
| 530352 | McQuay, Kevin | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 530364 | Parmenter, Peter | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 530378 | Ray, Kathi | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 530292 | Cannon Johnson, | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 530371 | Powers, Ronnie A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 530386 | Seelye, Russell | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 1008347 | Bell, Terri | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1384 |
| 1008350 | Berryman, Richard | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1384 |
| 1008345 | Bourn, Terry | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1384 |
| 1008362 | Current, Andre | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1384 |
| 1008358 | Evans, Floyd | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1384 |
| 1008382 | Treitner, Richard J. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1384 |
| 1008351 | Bank, Lary | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1384 |
| 1008375 | Pospisil, Brandy | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1384 |
| 1007962 | Hanson, Verlyn | *Hopson, et al v. Gilead Sciences, Inc.* | 4:21-cv-06581-JST | ECF 1384 |
| 1016278 | Barr, Mary L. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 1016240 | Hutchinson, Eugenia | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 1016237 | Menendez, Enrique | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 1016239 | Starks, Felicia Yvette | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 1016292 | Ward, Tyrome | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |

| 1016219 | Jaime, Armando | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
|---|---|---|---|---|
| 1016264 | John Doe 28 | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 1016230 | Malone, Darryl | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 1016245 | Rodgers, Jeffery | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 1016296 | West-Arnold, Yvonne | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 960406 | Andrew, Lowell James | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST | ECF 1384 |
| 960410 | Brown, Kirk | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST | ECF 1384 |
| 960419 | Kates, Preston L. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST | ECF 1384 |
| 960417 | Lantz, Edward G. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST | ECF 1384 |
| 960424 | Robertson, Gary D. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST | ECF 1384 |
| 960426 | Terry, Elouise V. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST | ECF 1384 |
| 960427 | Vasconez, Luiz M. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST | ECF 1384 |
| 960430 | Woods, Monica E. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST | ECF 1384 |
| 914452 | Arndt, Tammy | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST | ECF 1384 |
| 914494 | Jardine, Thomas E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST | ECF 1384 |
| 914499 | Kachelmyer, Alan Richard | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST | ECF 1384 |
| 914516 | Rivera, Luis A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST | ECF 1384 |
| 1106201 | Ellis, Donald S. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106196 | Garrett, Diane | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106456 | Monroe, Manuel | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106603 | Rogers, Travis | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |

| 1106601 | Sandifer, Jason | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
|---------|-----------------|--------------------------------------------|-------------------|----------|
| 1106594 | Simmons, DeMarcus | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106634 | Wingert, William | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106230 | Baldwin, Fritz | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106553 | Irvin, Karen | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106621 | Paul, Jimmy P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106617 | Petterson, Jo | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 1106577 | Trevino, Isabell | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1384 |
| 677954 | Armstrong, Tangalar | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST | ECF 1384 |
| 673995 | Del Val, Christopher J. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST | ECF 1384 |
| 674697 | Lutz, Rebecca | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST | ECF 1384 |
| 674097 | Niece-Jacoby, Michael | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST | ECF 1384 |
| 673080 | Leon, Albert J. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST | ECF 1384 |
| 677611 | Smith, Dexter | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST | ECF 1384 |
| 990026 | Combs, Robert | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1384 |
| 990049 | Scott, Michelle M. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1384 |
| 990050 | Singleton, Jean | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1384 |
| 990052 | Smith, Larone | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1384 |
| 990029 | Cummings, Janice | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1384 |
| 990046 | Rigsby, Larry | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1384 |
| 990055 | Temple, Michael | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1384 |

| 990056 | Turner, Brenda | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1384 |
|---|---|---|---|---|
| 835487 | Hartman, Michael | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST | ECF 1384 |
| 835491 | James, John | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST | ECF 1384 |
| 835510 | Ross, Gregory S. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST | ECF 1384 |
| 529036 | Denton, Valorie | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529062 | Hicks, Mark | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529076 | Lyons, Aaron Jerome | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529080 | May, Jeffrey | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529101 | Robertson, Darlene | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529106 | Souslin, Mary Rebecca | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529135 | Young, Devonia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529035 | Dennis, Patrick | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529039 | Dugas, Sarah | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529057 | Hayes, Brian | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529091 | Owens, Lawrence | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 529095 | Patrick, Leander | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1384 |
| 730193 | Neeb, Lori | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST | ECF 1384 |
| 735287 | Walker, Robert C. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST | ECF 1384 |
| 730180 | Jones, Janel | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST | ECF 1384 |
| 1007556 | Trotter, Devon | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST | ECF 1384 |
| 529172 | Brown, Christopher | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |

| 529213 | Dare, Garth Leigh | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
|---|---|---|---|---|
| 529267 | Gunn, Robert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529303 | James, Derita | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529305 | Jerinic, Michael | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529370 | Murray, George | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529391 | Peters, Henry James, Sr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529420 | Ruffin, David | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529425 | Sanders, Jarrod | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529434 | Simmons, Caren | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529469 | Vega, Matthew | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529163 | Blair, Stanley Curtis | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529216 | Deininger, Henry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529273 | Hansen, Ruth Ellen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529278 | Harris, Erik | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529339 | Martinez, Victor Javier | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529341 | Mateen, Muhammad | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529424 | Sanders, Gregory | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529497 | Willis, Michael | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 954365 | Lagory, Tommy L. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST | ECF 1384 |
| 954369 | Natividad, Abel | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST | ECF 1384 |
| 954355 | Gadson, Mattie L. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST | ECF 1384 |

| 954363 | Holland, Michael A. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST | ECF 1384 |
| 896365 | Carbone, Vincent | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1384 |
| 896370 | Carrillo, Marian S. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1384 |
| 896366 | Dornbusch, Steven | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1384 |
| 896413 | Rivera Ortiz, Gregory | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1384 |
| 896417 | Satterwhite, Audra | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1384 |
| 896419 | Sweek, Dannis L. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1384 |
| 896381 | Fielitz, Dennis D. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1384 |
| 896379 | Henderson, Georgia M. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1384 |
| 1088096 | Fryziuk, Daria | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST | ECF 1384 |
| 1088095 | Grice, Terrance | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST | ECF 1384 |
| 1088091 | Keith, Catherine | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST | ECF 1384 |
| 1088105 | Barnes, Holden M. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST | ECF 1384 |
| 1088101 | De Lima, Carlos | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST | ECF 1384 |
| 1088086 | Schweitzer, Richard | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST | ECF 1384 |
| 1088081 | Tonic, Dennis L. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST | ECF 1384 |
| 1067626 | Causman, Paul F. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST | ECF 1384 |
| 1067656 | Newson, George | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST | ECF 1384 |
| 1067676 | Smith, William B. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST | ECF 1384 |
| 1067685 | Throneburg, Michael W. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST | ECF 1384 |
| 1067659 | Pegeron, Alisha M. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST | ECF 1384 |

| 1067671 | Simmons, Larry L. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST | ECF 1384 |
|---|---|---|---|---|
| 658107 | DeLaura, Susan D. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 658082 | Jackson, Krystle D. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 658097 | Moore, Kenyata M. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 658055 | Smith, Kristi | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 658105 | Smith, Wesley | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 658085 | Thomas, Robert W. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 658128 | Washington, Brenda | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 658101 | West, Jerry | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 533505 | Stewart, Shannia Dee | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST | ECF 1384 |
| 533507 | Lucas, Wanda Y. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST | ECF 1384 |
| 1088051 | Godet, Paulette | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST | ECF 1384 |
| 1088055 | Graves, William | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST | ECF 1384 |
| 1088061 | Ouellette, Kim Rose | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST | ECF 1384 |
| 1088049 | Biller, Sammie R. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST | ECF 1384 |
| 1088059 | Mastrianni, Kevin J. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST | ECF 1384 |
| 1100389 | Clark, Mora | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100387 | Jane Doe 25 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100384 | Jane Doe 26 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100360 | Laclair, Katrine Marie | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100423 | Scianna, Anthony | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |

| 1100420 | Simmons, Alesa | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
|---|---|---|---|---|
| 1100416 | Smith, Clyde Victor | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100391 | Cameron, Michael D. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100390 | Castro, Nitsa | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100379 | Dugan, Jean Ann | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100373 | Green, Danny L. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 1100424 | Schuhart, Richard | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1384 |
| 835523 | Barrera, Juan B. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1384 |
| 835534 | Davis, Helena | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1384 |
| 835551 | Mason, Meridell | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1384 |
| 835560 | Potter, Phillip E. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1384 |
| 835570 | Scott, Terri M. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1384 |
| 835538 | Edwards, Douglas | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1384 |
| 835564 | Robinson, Corey J. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1384 |
| 1068920 | Jones, Christophe Lee | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST | ECF 1384 |
| 960365 | Densler, Robert Michael | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST | ECF 1384 |
| 960387 | Nelson, Norman Ted | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST | ECF 1384 |
| 960371 | Alston, Eric Oneal | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST | ECF 1384 |
| 960394 | Shifflett, Clarence R. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST | ECF 1384 |
| 1007794 | Justice, Samuel Keith | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST | ECF 1384 |
| 1007798 | Roach, Tommy | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST | ECF 1384 |

| 1007788 | Thomas, Kenneth | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST | ECF 1384 |
|---|---|---|---|---|
| 1007793 | Wliams-Taylor, Patricia M. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST | ECF 1384 |
| 954400 | Epps, Milton | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST | ECF 1384 |
| 954419 | Vasquez, Iris Y. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST | ECF 1384 |
| 954405 | Hillard, David R. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST | ECF 1384 |
| 1007823 | Haynes, Eduardo A. | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST | ECF 1384 |
| 1007846 | Waiters, Tyo | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST | ECF 1384 |
| 1027541 | Jane Doe 16 | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST | ECF 1384 |
| 1027504 | Whitson-Gontz, Cherri | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST | ECF 1384 |
| 1027553 | Baker, Charles | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST | ECF 1384 |
| 1027702 | Collins, Nathan B. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST | ECF 1384 |
| 1027517 | Myers, Brian D. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST | ECF 1384 |
| 944738 | Tlusty, Randall D. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST | ECF 1384 |
| 1088008 | Brown, Debra D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1087994 | Durrah, Timothy | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1087990 | Fischer, Pamela J. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1087964 | Locke, Diane S. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1088040 | Morris, James V. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1088029 | Rivers, Melissa V. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1088026 | Searcy, Winifred L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1087973 | Ingraham, Douglas | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |

| 1087967 | Jones, James E. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1088024 | Roseman-Frazer, Allyscia | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 1088023 | Tucker, Gwendolyn | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1384 |
| 674147 | Johnson, Prez, Sr. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST | ECF 1384 and ECF 1385 |
| 685955 | Dillard, Dorian | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1385 |
| 914551 | John Doe 17 | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST | ECF 1385 |
| 529253 | Fuller, Ronney | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1385 |
| 529346 | Mazariegos, Luis Ismael, Jr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1385 |
| 529466 | Valcarcel, Brenda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1385 |
| 1007832 | Jefferson, Jeannetta | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST | ECF 1385 |
| 1020912 | Ashley, Tira | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1386 |
| 1020880 | Pompey, Darrell Fredrick | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1386 |
| 1126959 | Dula, Marcoust | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1386 |
| 1146223 | Davis, Gwinnette | *Koski, et al. v. Gilead Sciences, Inc.* | 4:22-cv-08903-JST | ECF 1386 |
| 1144946 | Angello, De Lano | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144944 | Bracero-Denizard, Jarod | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144942 | Campbell, Tony | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144931 | John Doe 55 | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144939 | Leak, Makabe | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144929 | McGhee, Antonio M. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144930 | Perez, Elsa Lizette | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |

| 1144932 | Smith,, Demitris | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
|---|---|---|---|---|
| 1125390 | Baker, Terrance S. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST | ECF 1386 |
| 1100362 | Jonyip, Susana | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1386 |
| 1146219 | Brown, Darryl J. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1146218 | Brown, Frankie E. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1146216 | Creage, Jamie Lea | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1146214 | Francis, Eugene E., Jr. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1146212 | Hart, Dana W. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1146211 | Hoppa, Gerald Jay | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1146200 | Steransky, Robin | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1146199 | Williams, Eugene | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1088027 | Streeter, Erik T. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1386 |

**SCHEDULE B**

| LMI ID | Plaintiff Name | Case Name | Case Number | Applicable MTD ECF No. |
|---|---|---|---|---|
| 633531 | Johnson, Alice L. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1384 |
| 1020886 | McBride, Daniel Glenn | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST | ECF 1384 |
| 1083377 | Mills, Dung T. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1384 |
| 685984 | Holloway, Christopher | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 529279 | Harris, Odessa | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 529453 | Stewart, Carl | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1384 |
| 944732 | Porras, Esifredo | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST | ECF 1384 |

**SCHEDULE C**

| LMI ID | Plaintiff Name | Case Name | Case Number | Applicable MTD ECF No. |
|---|---|---|---|---|
| 533460 | McKoy, Willie | *Arthur et al. v. Gilead Sciences, Inc.* | 4:19-cv-08435-JST | ECF 1384 |
| 978803 | Lynn, Kenneth M. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST | ECF 1384 |
| 530326 | Holley, Adrian | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 530397 | Taroy, Kenneth | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST | ECF 1384 |
| 658103 | George, Timmothy | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST | ECF 1384 |
| 632878 | Santos, Danielle Francine | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST | ECF 1385 |
| 942225 | Compton, John Joseph | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST | ECF 1385 |
| 685905 | Anderson, Levon | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1385 |
| 685964 | Felder, Anthony | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1385 |
| 1106537 | Lovanh, Jackson | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1385 |
| 1144945 | Bass, Jacqueline N. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144503 | Clemmer, Brandon M. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144941 | Gonzalez, Ralph | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144934 | Lassiter, Andre | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1144935 | Schultz, Howard | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST | ECF 1386 |
| 1146209 | MacLelland, Ronald | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |
| 1146202 | Nesmith, Rodney | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST | ECF 1386 |

**SCHEDULE D**

| LMI ID | Plaintiff Name | Case Name | Case Number | Applicable MTD ECF No. |
|---|---|---|---|---|
| 534110 | Dyson, Laquanta Yvonne | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST | ECF 1384 |
| 685930 | Carty, Frances | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 |
| 1016288 | Cohill, Sylvia | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1384 |
| 677166 | Grant, Norman G. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST | ECF 1384 |
| 835536 | John Doe 13 | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1384 |
| 944716 | Dabbs, Pamela | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST | ECF 1384 |
| 686005 | Lewis, Craig, Sr. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1384 and ECF 1385 |
| 533491 | Johnson, Derryl Lee | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST | ECF 1384 and ECF 1385 |
| 529070 | Kinnard, Patricia Denise | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST | ECF 1385 |
| 529429 | Scruggs, Maurice | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST | ECF 1385 |
| 896412 | Reese, Robert | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST | ECF 1385 |
| 835542 | Hayes, Jacqueline | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST | ECF 1385 |
| 1100083 | Coleman, Wanda A. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST | ECF 1386 |
| 1100082 | Dowling, Edmond | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST | ECF 1386 |
| 1067037 | Brooks, Edwin | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST | ECF 1386 |
| 1100337 | Dyson, Sean A. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST | ECF 1386 |

| 1100334 | Johnson, Duane D. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST | ECF 1386 |
|---------|-------------------|----------------------------------------|-------------------|----------|
| 1100314 | Williamson, Duane H. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST | ECF 1386 |
| 1100206 | Jones, Donnie L. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST | ECF 1386 |
| 1100218 | Taylor, Regina | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST | ECF 1386 |
| 1083320 | Garcia, Elvia | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1386 |
| 1083353 | Lenox, Mark A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1386 |
| 1083395 | Roche, Garth W. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST | ECF 1386 |
| 1126943 | Bogard, Lynn | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1386 |
| 1126948 | Bushman, Adam T. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1386 |
| 1127017 | Robinson, Benjamin | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1386 |
| 1127028 | Stratton, Mark | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST | ECF 1386 |
| 1008365 | Hodson, Jesse | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST | ECF 1386 |
| 1016276 | Griffin, Marshell | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1386 |
| 1016233 | Petersen, Douglas W. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1386 |
| 1016277 | Santiago, Raul | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1386 |
| 1016294 | Traylor, Virgil Lee | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST | ECF 1386 |
| 1123005 | Keefe, Andrew M. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST | ECF 1386 |
| 1123015 | Throckmorton, Audrey | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST | ECF 1386 |
| 1106339 | Oldham, Bradley | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST | ECF 1386 |
| 1106573 | Vickers, Gregory | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-0688-JST | ECF 1386 |

| 1125365 | Oakman, Henry E. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST | ECF 1386 |
| 1088103 | Baker, Marlon J. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST | ECF 1386 |
| 1067661 | Poore, Gregory Allen | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST | ECF 1386 |
| 1100377 | Dula-White, Nina Y. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1386 |
| 1100366 | Ildefonso, Joseph R. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST | ECF 1386 |
| 1088012 | Barnes, Lance D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1386 |
| 1087984 | Grier, Corey | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1386 |
| 1088037 | Okoye, Mark D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST | ECF 1386 |

**SCHEDULE E**

| LMI ID | Plaintiff Name | Case Name | Case Number | Applicable MTD ECF No. |
|---|---|---|---|---|
| 686059 | Sharp, John M. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST | ECF 1385 |
| 990022 | Bolden, Geraldine | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST | ECF 1385 |